ATTORNEY GENERAL v CLARKE

Docket No. 142550. Argued May 3, 2011 (Calendar No. 1). Decided May 17, 2011.

The Attorney General brought a quo warranto action in the Court of Appeals against Judge Hugh Clarke, alleging that he was not entitled to hold office beyond January 1, 2011, under *Attorney General v Riley*, 417 Mich 119 (1983), and Const 1963, art 6, § 23. Defendant was appointed as a judge of the 54-A District Court by former Governor Jennifer Granholm effective December 22, 2010, to fill the vacancy created when Judge AMY RONAYNE KRAUSE resigned on December 13, 2010, to accept an appointment to the Court of Appeals. The Supreme Court assumed jurisdiction over the action and heard oral argument. 488 Mich 1052 (2011).

In an opinion per curiam joined by Chief Justice YOUNG and Justices MARKMAN, HATHAWAY, MARY BETH KELLY, and ZAHRA, the Supreme Court *held*:

Defendant is entitled under Const 1963, art 6, § 23 to hold the office of 54-A District Judge until January 1, 2013, and plaintiff's action for quo warranto is dismissed.

1. Const 1963, art 6, § 23 provides that a judicial vacancy shall be filled by appointment by the Governor and that the person the Governor appoints shall hold office until 12 noon of the first day of January next succeeding the first general election held after the vacancy occurs. The resignation of Judge RONAYNE KRAUSE created a vacancy on the 54-A District Court. Under MCL 168.2(h) and MCL 168.641(1)(d), the first general election to be held after the vacancy occurred in this case will fall on Tuesday, November 6, 2012. Therefore, defendant is entitled to hold office until 12 noon on January 1, 2013.

2. The plain language of Const 1963, art 6, § 23 allows a judicial appointee to hold office for two separate terms when the second term begins before 12 noon of the first day of January next

succeeding the first general election held after the vacancy occurs. Therefore, the plurality opinion in *Riley*, which reached a contrary conclusion, is repudiated.

Dismissed.

Justice CAVANAGH, joined by Justice MARILYN KELLY, concurring, agreed that the complaint should be dismissed, but only because MCL 168.467m(1) and 168.467i authorize holdovers for district judges and do not conflict with Const 1963, art 6, § 23.

CONSTITUTIONAL LAW — DISTRICT JUDGES — TERMS OF OFFICE — VACANCIES.

A person appointed by the Governor to fill a judicial vacancy is entitled to hold that office for two separate terms when the second term begins before 12 noon of the first day of January next succeeding the first general election held after the vacancy occurs (Const 1963, art 6, § 23).

*Bill Schuette*, Attorney General, *John J. Bursch*, Solicitor General, *Richard A. Bandstra*, Chief Legal Counsel, and *Heather A. Meingast*, Assistant Attorney General, for the Attorney General.

*Nolan, Thomsen & Villas, P.C.* (by *Lawrence P. Nolan*) and *Thomas E. Brennan, Sr.*, for Hugh Clarke.

PER CURIAM. Defendant, Judge Hugh Clarke, was appointed to the 54-A District Court by former Governor Jennifer Granholm. The Attorney General claims that defendant is not entitled to hold office beyond January 1, 2011, and brought this quo warranto action to oust defendant. See MCL 600.4505(1); MCL 600.4515. Having assumed jurisdiction over this action and having heard oral argument, we hereby dismiss plaintiff's complaint.

In November 2004, Judge AMY RONAYNE KRAUSE of the 54-A District Court was elected to a six-year term of office beginning on January 1, 2005. In November 2010, Judge RONAYNE KRAUSE was reelected to another six-year term

that was to begin on January 1, 2011. However, on November 23, 2010, Governor Granholm appointed Judge RONAYNE KRAUSE to fill a vacancy on the Court of Appeals. Judge RONAYNE KRAUSE resigned from the 54-A District Court effective December 13, 2010, and Governor Granholm appointed defendant to the position on December 20, 2010, effective December 22, 2010. Governor Granholm's term of office as governor ended on January 1, 2011.

The Attorney General brought a quo warranto action in the Court of Appeals, claiming that defendant is not entitled to remain in office beyond the term of office to which he was appointed—that is, beyond January 1, 2011—and that the Governor is not entitled to fill a judicial vacancy for a term that does not begin until after the Governor leaves office. We granted defendant's application to bypass consideration of the matter by the Court of Appeals and assumed jurisdiction over the action. 488 Mich 1052 (2011); see MCR 7.302(C)(1).

We conclude the following:

(1) A judicial vacancy "shall be filled by appointment by the governor." Const 1963, art 6, § 23.

(2) The resignation of Judge KRAUSE created a vacancy on the 54-A District Court. *Id.* ("A vacancy shall occur . . . in the district court by . . . resignation . . . .").

(3) "The person appointed by the governor shall hold office until 12 noon of the first day of January next succeeding the first general election held after the vacancy occurs . . . ." *Id.*

(4) Michigan law defines "general election" as "the election held on the November regular election date in an even numbered year," MCL 168.2(h), and sets the November regular election date as "the first

Tuesday after the first Monday in November," MCL 168.641(1)(d). Accordingly, in this case, the "first general election held after the vacancy occurs" falls on Tuesday, November 6, 2012.

(5) Therefore, defendant "shall hold office until 12 noon" on January 1, 2013. Const 1963, art 6, § 23.

(6) The argument of plaintiff that an absurd result could conceivably arise under this Court's interpretation of Const 1963, art 6, § 23 in circumstances not presented in this case raises an abstract issue that is not properly before this Court.

(7) Although we rule in favor of defendant, his argument that it is inconsistent with Const 1963, art 6, § 4 for this Court to issue a writ of quo warranto to oust a judge from office does not represent the law of this state, see *In re Servaas*, 484 Mich 634; 774 NW2d 46 (2009), and this argument confuses judicial removal for reasons of misconduct with a determination that a person is not lawfully entitled to hold judicial office.

The plain language of article 6, § 23 operates to allow an appointee to hold office for two separate terms when the second term begins before "12 noon of the first day of January next succeeding the first general election held after the vacancy occurs." Thus, contrary to plaintiff's position and the conclusion of a plurality of justices in *Attorney General v Riley*, 417 Mich 119; 332 NW2d 353 (1983), article 6, § 23 is a "holdover" provision. While we understand why plaintiff relied on *Riley* in support of his position that Judge Clarke should be treated in the same manner as Justice RILEY and not be permitted to remain on the bench beyond the end of the term during which he was originally appointed, *Riley* does not control the outcome of today's case because it

is a plurality decision,[1] and the several rationales articulated in support of the plurality result are inconsistent with article 6, § 23. Accordingly, we hereby repudiate the *Riley* plurality opinion on the ground that it is inconsistent with the constitution of this state.

Because defendant is entitled under article 6, § 23 to hold the office of 54-A District Judge until January 1, 2013, we hereby dismiss plaintiff's action for quo warranto. Pursuant to MCR 7.317(C)(3), we direct the Clerk of the Court to issue the judgment order forthwith.

YOUNG, C.J., and MARKMAN, HATHAWAY, MARY BETH KELLY, and ZAHRA, JJ., concurred.

CAVANAGH, J. (*concurring*). I concur in the majority result dismissing the complaint for quo warranto, but only because I believe that there is no conflict between the statutes authorizing "holdovers" for district court judges and the Michigan Constitution. Specifically, MCL 168.467m(1) provides that "[i]f a vacancy occurs in the office of district judge, the governor shall appoint a successor to fill the vacancy" who "shall hold office until 12 noon of January 1 following the next general November election at which a successor is elected and qualified." Additionally, MCL 168.467i provides that the term of office for a district judge "shall be 6 years" and "shall continue until a successor is elected and qualified." These statutes clearly authorize holdovers for district judges and do not conflict with Const 1963, art

---

[1] "[D]ecisions in which no majority of the justices participating agree with regard to the reasoning are not an authoritative interpretation under the doctrine of stare decisis." *Rowland v Washtenaw Co Rd Comm*, 477 Mich 197, 206 n 7; 731 NW2d 41 (2007), citing *Negri v Slotkin*, 397 Mich 105, 109; 244 NW2d 98 (1976).

6, § 23. Therefore, defendant is entitled to hold office until noon on January 1, 2013.

MARILYN KELLY, J., concurred with CAVANAGH, J.